**Ian David SHEFFIELD,**
**Plaintiff–Appellant,**

v.

**G. TWADDLE; Captain B. Reese; J.**
**Baker; R. Trinci, Defendants–**
**Appellees.**

No. 05–40080.
**Summary Calendar.**

United States Court of Appeals,
Fifth Circuit.

Decided Aug. 16, 2005.

Ian David Sheffield, Angleton, TX, pro
se.

Before SMITH, GARZA, and PRADO,
Circuit Judges.

PER CURIAM: *

 Ian David Sheffield, Texas prisoner # 1130389, appeals the dismissal of his 42 U.S.C. § 1983 claim. The district court correctly dismissed Sheffield's Eighth Amendment claim, because Sheffield failed to allege more than a de minimis injury, which is necessary to support a claim of excessive force. *See Siglar v. Hightower,* 112 F.3d 191, 193 (5th Cir. 1997); 28 U.S.C. § 1915(e)(2)(B)(ii). The district court also properly dismissed Sheffield's claim that his due process rights

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

were violated during a disciplinary proceeding on the basis that such a claim may not be brought pursuant to 42 U.S.C. § 1983. *See Clarke v. Stalder,* 154 F.3d 186, 189 (5th Cir.1998).

 However, to the extent that Sheffield contends that he may bring a First Amendment claim that the disciplinary proceeding was brought in retaliation for his seeking to complain about Officer Twaddle's conduct, the dismissal was in error. *See Woods v. Smith,* 60 F.3d 1161, 1164 (5th Cir.1995). Sheffield's complaint sufficiently alleges facts that support a claim that the filing of a disciplinary complaint against him was in retaliation for his seeking to complain about Officer Twaddle's conduct. *See id.* As we reverse the dismissal of the retaliation claim, we likewise reverse the dismissal of the supplemental state law claims. *See* 28 U.S.C. § 1367; *City of Chicago v. International College of Surgeons,* 522 U.S. 156, 164–65, 118 S.Ct. 523, 139 L.Ed.2d 525 (1997).

Accordingly, we AFFIRM the dismissal of Sheffield's Eighth Amendment excessive force claim and his claims that the procedures employed during the disciplinary hearing violated his due process rights. We REVERSE the dismissal of his claim for retaliation. Because we reverse the dismissal of the federal retaliation claim, we likewise reverse the dismissal of the state law claims. *See Goodson v. City of Corpus Christi,* 202 F.3d 730, 741 (5th Cir.2000). We REMAND for further proceedings consistent with this opinion.

AFFIRMED IN PART, REVERSED IN PART, REMANDED.

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.